Derrick D. GILBERT, Petitioner–
Appellant,

v.

SECRETARY DEPARTMENT OF
CORRECTIONS, Attorney General,
State of Florida, Respondents–Appel-
lees.

No. 11–12161
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Nov. 14, 2011.

Derrick D. Gilbert, Perry, FL, pro se.

Pam Bondi, Tonja Rene Vickers, Office
of the Attorney General, Tampa, FL, for
Respondents–Appellees.

Before MARCUS, MARTIN and FAY,
Circuit Judges.

PER CURIAM:

Derrick Gilbert, a Florida prisoner serv-
ing a total 20–year sentence after pleading
*nolo contendere* to various offenses, ap-
peals *pro se* the district court's denial of
his petition for writ of habeas corpus filed
pursuant to 28 U.S.C. § 2254. Gilbert ini-
tially had raised five claims in his habeas
petition. Subsequently, he expanded his
petition to include an additional claim,
namely, that the state violated his due
process rights by breaching a plea agree-
ment. Before the district court ruled on
his petition, however, Gilbert filed a mo-
tion to withdraw the plea-agreement claim,
indicating that he had not exhausted state
remedies with respect to that claim, but
was in the process of doing so. The dis-
trict court then issued an order denying
Gilbert's § 2254 petition on all of his five
initial claims. The court did not address
the plea-agreement claim in its order, but
simply granted Gilbert's motion to with-
draw. We granted a certificate of appeala-
bility ("COA") on the following issue:

whether the district court erred by granting Gilbert's motion to withdraw the plea-agreement claim and denying his five remaining claims, rather than dismissing his entire § 2254 petition pursuant to *Rose v. Lundy*, 455 U.S. 509, 102 S.Ct. 1198, 71 L.Ed.2d 379 (1982).

In reviewing a district court's denial of a § 2254 habeas petition, we review questions of law *de novo*. *Grossman v. McDonough*, 466 F.3d 1325, 1335 (11th Cir. 2006). The Supreme Court held in *Rose* that, when a prisoner raises both exhausted and unexhausted claims in his federal habeas petition, a district court must dismiss the petition without prejudice, "leaving the prisoner with the choice of returning to state court to exhaust his claims or of amending or resubmitting the habeas petition to present only exhausted claims to the district court." *Rose*, 455 U.S. at 510, 519–20, 102 S.Ct. at 1199, 1204; *Snowden v. Singletary*, 135 F.3d 732, 736 (11th Cir.1998).

Judging from the context of Gilbert's motion to withdraw, it is evident that he did not intend to delete the plea-agreement claim from his petition and to proceed only with the exhausted claims, as doing so almost certainly would have barred the plea-agreement claim from federal habeas review. *See* 28 U.S.C. § 2244(b)(2) (imposing heavy restrictions on filing successive habeas petitions); *see also United States v. Jordan*, 915 F.2d 622, 624–25 (11th Cir.1990) ("Federal courts have long recognized that they have an obligation to look behind the label of a motion filed by a *pro se* inmate and determine whether the motion is, in effect, cognizable under a different remedial statutory framework.").

Certainly, when a petitioner seeks habeas review on both exhausted and unexhausted claims, a district court need not always dismiss the entire petition without prejudice. For instance, "when it is obvious that the unexhausted claims would be procedurally barred in state court," a district court may "forego the needless 'judicial ping-pong' and just treat those claims now barred by state law as no basis for federal habeas relief." *Snowden*, 135 F.3d at 736. Moreover, a habeas petition "may be denied on the merits, notwithstanding the failure of the applicant to exhaust" state remedies. 28 U.S.C. § 2254(b)(2); *Thompson v. Sec'y for Dep't of Corr.*, 517 F.3d 1279, 1283–84 (11th Cir.2008).[1]

In this case, the district court took none of the above alternatives, but simply granted Gilbert's motion to withdraw the plea-agreement claim without an explanation, making it very difficult, if not impossible, for Gilbert to seek future federal habeas relief on that claim. *See* 28 U.S.C. § 2244(b)(2). We express no judgment on the procedural or substantive viability of the claim, and dismissing Gilbert's entire habeas petition under *Rose* may not be necessary. *See* 28 U.S.C. § 2254(b)(2); *Snowden*, 135 F.3d at 736. However, it is the district court's responsibility to make the appropriate determinations in the first place. *See Nyland v. Moore*, 216 F.3d 1264, 1266 (11th Cir.2000) ("If there is an issue that the district court did not decide in the first instance, it is not properly before this Court."). Accordingly, we vacate the district court's grant of Gilbert's

---

1. A district court may also grant a "stay and abeyance" of a § 2254 petition to allow the exhaustion of claims. *Thompson v. Sec'y for Dep't of Corr.*, 425 F.3d 1364, 1365–66 (11th Cir.2005). However, this remedy is available only in "limited circumstances," namely, "if (1) the petitioner had good cause for failing to exhaust the claims in state court; (2) the unexhausted claims are potentially meritorious; and (3) there is no indication that the petitioner engaged in intentionally dilatory litigation tactics." *Id.* (quotations omitted).

motion to withdraw and remand for further proceedings.

**VACATED and REMANDED.**